Calvin Edward WEAVER, Petitioner–Appellant,

v.

Doug DRETKE, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.

No. 04–20224.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided July 26, 2004.

Calvin Edward Weaver, Iowa Park, TX, pro se.

Before HIGGINBOTHAM, JONES and PRADO, Circuit Judges.

PER CURIAM: *

Calvin Edward Weaver, a Texas prisoner (# 820796), seeks a certificate of appealability ("COA") to appeal the district court's dismissal of his 28 U.S.C. § 2254 habeas corpus application as successive. In the alternative, Weaver moves for authorization to file a successive 28 U.S.C. § 2254 application.

This court issues a COA to an applicant only if he makes "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2); *Miller–El v. Cockrell*, 537 U.S. 322, 123 S.Ct. 1029, 1039, 154 L.Ed.2d 931 (2003). When a district court denies 28 U.S.C. § 2254 relief on procedural grounds, the applicant must show that his habeas application states a "valid claim" of the denial of a constitutional right and that "jurists of reason would find it debatable whether the district court was correct in its procedural ruling." *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

█ In his COA application, Weaver fails to address the specific issue whether the district court erred in dismissing his petition as successive and has thus waived the only cognizable issue in his appeal. *See Hughes v. Johnson*, 191 F.3d 607, 613 (5th Cir.1999); *Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir.1987). Because Weaver has failed to show that jurists of reason would find it debatable whether the district court erred in dismissing his petition as successive, his request for a COA is DENIED. *See Slack*, 529 U.S. at 484, 120 S.Ct. 1595.

█ To obtain authorization to file a successive habeas corpus application, Weaver must make a *prima facie* showing that his claims are based on either (A) "a new rule of constitutional law, made retroactive to cases on collateral review by the Supreme Court, that was previously unavailable," or (B) a factual predicate that could not have been discovered previously "through the exercise of due diligence" and that, "if proven and viewed in light of the evidence as a whole, would be sufficient to establish by clear and convincing evidence that, but for constitutional error, no reasonable factfinder would have found the applicant guilty of the offense." 28 U.S.C. § 2244(b)(2)(A) and (B)(i), (ii). Because Weaver has not made a showing of either, his alternative motion for authorization to file a successive 28 U.S.C. § 2254 application is DENIED as well.

COA DENIED; MOTION FOR AUTHORIZATION TO FILE SUCCESSIVE HABEAS APPLICATION DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.